Arthur GAVLOCK; Adam Waltz; James P. Pletcher; Robert Floyd; Jean Floyd, Appellants

v.

Clint DENIKER WCO; WCO Wasserman; Doty McDowell WCO; Ronald Stout, Supervisor; Vernon Ross.

No. 05–2910.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 30, 2006.

Filed April 11, 2006.

Donald A. Bailey, Bailey, Stretton & Ostrowski, Harrisburg, PA, for Appellants.

R. Douglas Sherman, Office of Attorney General of Pennsylvania, Harrisburg, PA, for Appellees.

Before: McKEE, BARRY and VAN ANTWERPEN, Circuit Judges.

## OPINION

BARRY, Circuit Judge

Appellants, Arthur Gavlock, Adam Waltz, James P. Pletcher, Robert Floyd, and Jean Floyd, appeal from the District Court's grant of summary judgment in favor of appellees, Vernon Ross, Ronald Stout, Clint Deniker, John Wasserman, and Doty McDowell. Appellants are all members of Citizens Against the Exploitation of Private Property Rights ("CAEPPR"), a group which opposes the Pennsylvania Game Commission's elk management policies. Appellees are Pennsylvania Game Commission ("PGC") officials.[1]

In June 2003, Robert Floyd shot and killed an elk that had its head in one of his apple trees. Under Pennsylvania law, a landowner is not permitted to kill an animal that is causing damage to his property. 34 Pa. CS § 2307.[2] The PGC investigated the shooting. The District Court carefully examined the factual circumstances surrounding the incident and the subsequent PGC investigation, and we need not repeat that discussion. It will suffice for our purposes to note that the investigation included a search of Floyd's residence, Gavlock's residence, and Pletcher's car in an effort to locate the gun that was used to shoot the elk.[3] Ultimately, a summary citation was filed against Floyd, charging him with a violation of § 2307. Although the District Justice did not believe Floyd shot the elk lawfully, he found him not guilty, a finding based on Floyd's advanced age and the District Justice's belief that Floyd had been influenced by others to commit the offense.

In February 2004, appellants brought action under 42 U.S.C. § 1983, alleging that appellees violated their First, Fourth, and Fourteenth Amendment rights during the course of their investigation of the incident. Specifically, they alleged that: (1) appellees infringed upon their alleged constitutional right to kill elk that are causing damage to their property; (2) the prosecution of Robert Floyd was a malicious prosecution; (3) the searches of Floyd's residence, Gavlock's residence, and Pletcher's car were unlawful and in violation of their Fourth Amendment rights; (4) Deniker, Wasserman, and Stout falsely imprisoned Waltz, Gavlock, and Pletcher by parking across the street from Waltz's residence and observing the premises; (4) PGC officer Deniker used excessive force against Waltz while trying to gain access to the Floyd residence on the day of the shooting; and (5) appellees violated their First Amendment rights by retaliating against them for speaking out against the PGC's elk policies.

---

1. Clint Deniker, John Wasserman and Doty McDowell are Wildlife Conservation Officers ("WCOs"), Vernon Ross is the Executive Director of PGC, and Ronald Stout is the Federal Aid Officer/WCO Supervisor.

2. There is an exception for landowners who obtain income off the plants or trees grown on their land, § 2121(a) and (c), but Floyd does not come within this exception.

3. The gun was never found because appellants shuttled it around in order to prevent the PGC officers from locating it.

Following discovery, the District Court granted summary judgment to the defendants on all but the excessive force claim, and dismissed that claim on the ground of qualified immunity. The District Court ruled, in the alternative, that defendants would be entitled to qualified immunity with respect to all of the claims that were dismissed on summary judgment. This appeal followed.[4] The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1343. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291.

We review de novo an order granting summary judgment. *Saldana v. Kmart Corp.*, 260 F.3d 228, 231 (3d Cir.2001). Summary judgment is proper when, viewing the evidence in the light most favorable to the nonmoving party, there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. *Id.* at 232; Fed.R.Civ.P. 56(c). In its comprehensive opinion dated May 27, 2005, the District Court carefully analyzed all of appellants' various claims and found them to be without merit. We will not reprise that discussion only to reach the same result. Accordingly, we will affirm substantially for the reasons set forth by the District Court.

---

4. On appeal, appellants challenge the District Court's ruling on all but their false imprisonment claim.